

# Transcript of Michael Piper Townley

**Date:** September 19, 2023
**Case:** Townley, et al. -v- Mallory, et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email:** transcripts@planetdepos.com
**www.planetdepos.com**

**EXHIBIT E**
Case No. 22-CV-01983-SKC

Transcript of Michael Piper Townley
Conducted on September 19, 2023                          59

| | | |
|---|---|---|
| 1 | have not posted to your Twitter? | 10:25:48 |
| 2 | A  I really haven't posted anything on that | 10:25:51 |
| 3 | account. | 10:25:54 |
| 4 | Q  Okay. | 10:25:54 |
| 5 | A  The only thing I was trying to use it for | 10:25:55 |
| 6 | is, again, to promote articles associated with the | 10:25:59 |
| 7 | technology area. | 10:26:02 |
| 8 | Q  Okay.  Are we good if we take a quick | 10:26:03 |
| 9 | five-minute break? | 10:26:08 |
| 10 | A  Yes. | 10:26:09 |
| 11 | Q  Okay. | 10:26:10 |
| 12 | THE VIDEOGRAPHER:  Okay.  One moment. | 10:26:11 |
| 13 | We are going off the record.  The time is | 10:26:13 |
| 14 | 10:26 a.m. | 10:26:16 |
| 15 | (A recess was taken.) | 10:26:21 |
| 16 | THE VIDEOGRAPHER:  We are going back on | 10:33:40 |
| 17 | the record.  The time is 10:33 a.m. | 10:33:43 |
| 18 | BY MS. HOFFMAN: | 10:33:46 |
| 19 | Q  Mx. Townley, I'm going to direct your | 10:33:48 |
| 20 | attention now to what brings us here today, August | 10:33:51 |
| 21 | 8th of 2020. | 10:33:55 |
| 22 | What prompted you to attend the protest in | 10:33:56 |
| 23 | Fort Collins on August 8th of 2020? | 10:34:00 |
| 24 | A  I believe I was largely motivated by the | 10:34:04 |
| 25 | George Floyd protests.  I saw this -- the Back the | 10:34:13 |

PLANET DEPOS
888.433.3767 | WWW.PLANETDEPOS.COM

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    60

| | | |
|---|---|---|
| 1 | Blue as a direct response to calls for racial | 10:34:21 |
| 2 | justice.  I attended to be another body present | 10:34:24 |
| 3 | and also I learned about that event from my friend | 10:34:30 |
| 4 | Anna who told me about an opportunity for a -- to | 10:34:34 |
| 5 | be involved in just medical support. | 10:34:41 |
| 6 |   Q   Okay.  I have a few follow-up questions | 10:34:46 |
| 7 | for you there. | 10:34:52 |
| 8 |       You indicated you were motivated by the | 10:34:53 |
| 9 | George Floyd protests.  Which George Floyd | 10:34:56 |
| 10 | protest? | 10:35:01 |
| 11 |   A  All of them.  They're in solidarity with | 10:35:01 |
| 12 | each other. | 10:35:06 |
| 13 |   Q   Okay.  So you're talking about protest | 10:35:06 |
| 14 | activity just in general that occurred across the | 10:35:10 |
| 15 | country? | 10:35:13 |
| 16 |   A  In general.  I mean, the event was an | 10:35:13 |
| 17 | outrage. | 10:35:17 |
| 18 |   Q   The event being the murder of George | 10:35:18 |
| 19 | Floyd? | 10:35:21 |
| 20 |   A  Yes. | 10:35:21 |
| 21 |   Q   Okay.  But you didn't participate in any | 10:35:22 |
| 22 | protest specific to the murder of George Floyd, | 10:35:25 |
| 23 | correct? | 10:35:30 |
| 24 |   A  Correct. | 10:35:30 |
| 25 |   Q   Was the protest in Fort Collins the first | 10:35:31 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                66

| | | |
|---|---|---|
| 1 | A  I don't recall. | 10:42:41 |
| 2 | Q   And notwithstanding the fact that you had | 10:42:42 |
| 3 | concern that the Back the Blue rally could invite | 10:42:46 |
| 4 | some violence, you made a conscious decision to | 10:42:51 |
| 5 | attend the protest on August 8, 2020, correct? | 10:42:55 |
| 6 | A  That is correct.  I -- as I said, I did | 10:42:59 |
| 7 | anticipate that there could be people hurt and | 10:43:04 |
| 8 | injured.  That's why I went there to provide | 10:43:08 |
| 9 | medical support. | 10:43:29 |
| 10 | Q   It was a concern you had? | 10:43:29 |
| 11 | A  I -- I absolutely did have a concern about | 10:43:31 |
| 12 | that. | 10:43:33 |
| 13 | Q   Did you speak with Anna Kruger about those | 10:43:34 |
| 14 | concerns? | 10:43:37 |
| 15 | A  I did. | 10:43:37 |
| 16 | Q   Tell me about your conversation with Anna. | 10:43:39 |
| 17 | And is it Ana or Anna? | 10:43:44 |
| 18 | A  Anna. | 10:43:46 |
| 19 | Q   Anna.  Okay. | 10:43:47 |
| 20 | A  Well, my concerns that -- I said this has | 10:43:48 |
| 21 | a -- paraphrasing myself, I guess, right, my -- my | 10:43:51 |
| 22 | concerns were that that had a potential deterrent. | 10:43:58 |
| 23 | Real nasty.  I wanted to be there, but I wanted to | 10:44:03 |
| 24 | be there in a capacity where I would not be in the | 10:44:08 |
| 25 | nasty.  I wanted to provide what I thought was the | 10:44:13 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                67

| | | |
|---|---|---|
| 1 | best type of peaceful support I could knowing that | 10:44:18 |
| 2 | there was a high likelihood for that kind of -- | 10:44:22 |
| 3 | that kind of violence to occur. | 10:44:25 |
| 4 | Q  And is this part and parcel with your | 10:44:27 |
| 5 | conversations with Anna where you're deciding to, | 10:44:30 |
| 6 | in fact, attend that event? | 10:44:35 |
| 7 | A  I don't understand your question. | 10:44:36 |
| 8 | Q  Sure.  My understanding from your previous | 10:44:38 |
| 9 | testimony is you learned about the Black Lives | 10:44:41 |
| 10 | Matter event occurring in Fort Collins on August | 10:44:44 |
| 11 | 8, 2020, through Anna Kruger, correct? | 10:44:47 |
| 12 | A  I believe so. | 10:44:52 |
| 13 | Q  Okay.  Is that not your -- your previous | 10:44:54 |
| 14 | testimony? | 10:44:58 |
| 15 | A  My testimony is I learned about a group | 10:44:59 |
| 16 | going to the Back the Blue rally to provide | 10:45:03 |
| 17 | medical support through Anna Kruger. | 10:45:11 |
| 18 | Q  Is it your understanding that there was a | 10:45:20 |
| 19 | Black Lives Matter protest -- | 10:45:24 |
| 20 | A  Yes. | 10:45:25 |
| 21 | Q  -- taking place in the City of Fort | 10:45:26 |
| 22 | Collins on August 8th of 2020? | 10:45:30 |
| 23 | A  Yes. | 10:45:33 |
| 24 | Q  What's the basis for your testimony? | 10:45:33 |
| 25 | A  That was the information that I had heard | 10:45:37 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    68

| | | |
|---|---|---|
| 1 | from -- through friends. | 10:45:39 |
| 2 | Q   Which friends told you that there was a | 10:45:42 |
| 3 | Black Lives Matter protest taking place in Fort | 10:45:46 |
| 4 | Collins on August 8, 2020? | 10:45:49 |
| 5 | A  I don't recall specifically. | 10:45:53 |
| 6 | Q   Are there any other sources for the | 10:45:56 |
| 7 | testimony that there was a Black Lives Matter | 10:45:58 |
| 8 | protest taking place in Fort Collins on August | 10:46:01 |
| 9 | 8th, 2020 other than unknown friends? | 10:46:05 |
| 10 | A  I am not aware.  I can't answer that. | 10:46:09 |
| 11 | Q   But your conversation with Anna Kruger | 10:46:12 |
| 12 | related to going into Fort Collins to provide | 10:46:15 |
| 13 | medical services at that event, correct? | 10:46:18 |
| 14 | A  Correct. | 10:46:22 |
| 15 | Q   Okay.  So when you attended the protest on | 10:46:22 |
| 16 | August 8, 2020, did you do so entirely as a medic? | 10:46:26 |
| 17 | A  I did so as an individual private citizen | 10:46:31 |
| 18 | who was -- I was concerned.  I was concerned about | 10:46:35 |
| 19 | what was happening in my city.  I do feel this is | 10:46:39 |
| 20 | my city now because my child is growing up here, | 10:46:43 |
| 21 | we've got roots.  I've bought a home.  I went | 10:46:49 |
| 22 | there as myself also in the capacity that I could | 10:46:53 |
| 23 | provide that assistance, if it would be necessary. | 10:46:58 |
| 24 | Q   Did you go to protest? | 10:47:05 |
| 25 | A  Excuse me? | 10:47:06 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                 69

| | | |
|---|---|---|
| 1 | Q   Did you go to protest? | 10:47:08 |
| 2 | A   Yes. | 10:47:09 |
| 3 | Q   Okay.  So you went in part as a medic, and | 10:47:10 |
| 4 | you went in part to protest? | 10:47:14 |
| 5 | A   Right.  Two things can be true at once. | 10:47:15 |
| 6 | Q   How did you protest? | 10:47:21 |
| 7 | A   By being present. | 10:47:23 |
| 8 | Q   Did you bring any signs? | 10:47:28 |
| 9 | A   I did not. | 10:47:29 |
| 10 | Q   Did you engage in any chanting? | 10:47:33 |
| 11 | A   I did. | 10:47:36 |
| 12 | Q   What chants? | 10:47:37 |
| 13 | A   I do not recall offhand. | 10:47:39 |
| 14 | Q   And you didn't take any photos or videos? | 10:47:50 |
| 15 | A   No, I didn't. | 10:47:54 |
| 16 | Q   Who were all of the individuals that you | 10:47:56 |
| 17 | attended the August 8, 2020 event with? | 10:48:00 |
| 18 | A   I am not familiar with their identities. | 10:48:03 |
| 19 | The only person there that I knew there was Anna. | 10:48:09 |
| 20 | Q   You don't know the first or last names or | 10:48:13 |
| 21 | nicknames of anybody else that you met up with at | 10:48:16 |
| 22 | the protest on August 8, 2020? | 10:48:21 |
| 23 | A   I do not. | 10:48:24 |
| 24 | Q   Now, other than Anna, the other people | 10:48:25 |
| 25 | that you associated with on August 8, 2020, were | 10:48:28 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    70

| | | |
|---|---|---|
| 1 | those people you were previously familiar with? | 10:48:33 |
| 2 | A  No. | 10:48:35 |
| 3 | Q  So in terms of the making arrangments to | 10:48:45 |
| 4 | meet up at the protest, you just made arrangements | 10:48:49 |
| 5 | solely with Anna Kruger? | 10:48:51 |
| 6 | A  Anna informed me -- well, she had sent me | 10:48:54 |
| 7 | a message that was written up by a group of | 10:48:57 |
| 8 | protest medics.  I do not know details about who | 10:49:01 |
| 9 | they are.  I knew where to meet them.  When we met | 10:49:06 |
| 10 | up, we had a very quick discussion about whether | 10:49:11 |
| 11 | we actually wanted to go in or not at all.  And | 10:49:15 |
| 12 | then we decided that we did because there was some | 10:49:19 |
| 13 | people in there that were being surrounded and | 10:49:22 |
| 14 | harassed and they wanted some help getting out. | 10:49:25 |
| 15 | So we went in.  We weren't there for very long. | 10:49:30 |
| 16 | Quickly decided that the situation was unsafe and | 10:49:34 |
| 17 | proceeded to exit.  That's where we were pursued | 10:49:40 |
| 18 | out of the area and then attacked. | 10:49:46 |
| 19 | Q  Okay.  So I have a few follow-up questions | 10:49:48 |
| 20 | for you there. | 10:49:51 |
| 21 | You -- you mentioned that Anna forwards | 10:49:53 |
| 22 | you a message.  How is she forwarding you that | 10:49:56 |
| 23 | message?  Is that through social media or text | 10:50:02 |
| 24 | message or some other mechanism? | 10:50:04 |
| 25 | A  Through text messaging app. | 10:50:04 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    71

| | | |
|---|---|---|
| 1 | Q   Sorry, a text message app? | 10:50:07 |
| 2 | A  Yeah. | 10:50:10 |
| 3 | Q   Like Signal? | 10:50:12 |
| 4 | A  Yeah. | 10:50:13 |
| 5 | Q   What's your understanding of Signal? | 10:50:14 |
| 6 | A  My understanding of Signal is it's a more | 10:50:17 |
| 7 | safe way of doing SMS.  I use it with all of my | 10:50:20 |
| 8 | friends and family. | 10:50:25 |
| 9 | Q   And does it like encrypt messages? | 10:50:26 |
| 10 | A  Yes, it does. | 10:50:34 |
| 11 | Q   Okay.  So the message that Anna is | 10:50:35 |
| 12 | originally sending you, is -- is that a message | 10:50:38 |
| 13 | from like another group text message exchange with | 10:50:41 |
| 14 | other medics or -- I guess I'm -- I'm not really | 10:50:45 |
| 15 | understanding the group message aspect of that? | 10:50:50 |
| 16 | A  I believe it was a text that was -- like a | 10:50:54 |
| 17 | text -- textual flier that I can't speak to how | 10:50:58 |
| 18 | that got to her.  In plain format, plain text. | 10:51:03 |
| 19 | Q   What do you remember about that flier? | 10:51:23 |
| 20 | A  I remember that it was not very long, that | 10:51:27 |
| 21 | it gave location and time of where to meet up just | 10:51:34 |
| 22 | to kind of have a quick discussion about, you | 10:51:40 |
| 23 | know, how things are going to go when we go in. | 10:51:46 |
| 24 | Just a quick -- quick rundown of safety plan.  How | 10:51:50 |
| 25 | do we signal for each other if we're unsafe and | 10:51:55 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    72

| | | |
|---|---|---|
| 1 | need to leave.  How do we signal that we need | 10:52:00 |
| 2 | additional assistance folks over here.  It was | 10:52:05 |
| 3 | very just spur of the moment. | 10:52:10 |
| 4 | Q    Do you still have Anna's text to you with | 10:52:13 |
| 5 | that message? | 10:52:16 |
| 6 | A  I don't. | 10:52:16 |
| 7 | Q    Why don't you still have that? | 10:52:19 |
| 8 | A  My messages clear over time. | 10:52:22 |
| 9 | Q    What -- approximately how long do you | 10:52:26 |
| 10 | retain messages on your phone? | 10:52:31 |
| 11 | A  I mean, in general?  It -- about 30 days. | 10:52:33 |
| 12 | I mean, other people using Signal can set much | 10:52:40 |
| 13 | shorter expiration periods, which I don't have | 10:52:46 |
| 14 | control over, but, certainly, nothing from | 10:52:52 |
| 15 | two-plus years ago. | 10:52:56 |
| 16 | Q    Okay.  And you mentioned that Anna's | 10:52:56 |
| 17 | message to you contained the contents of some | 10:53:00 |
| 18 | sort -- the text of some flier.  Is that -- did I | 10:53:09 |
| 19 | get that right? | 10:53:13 |
| 20 | A  Yeah. | 10:53:14 |
| 21 | Q    Okay.  And it contains information | 10:53:14 |
| 22 | regarding the location the medics are to meet up | 10:53:17 |
| 23 | at, the time they're supposed to meet, and safety | 10:53:21 |
| 24 | plan, correct? | 10:53:25 |
| 25 | A  Correct.  Safety plan was not in the | 10:53:26 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                73

1    flier.  Safety plan was -- was established on          10:53:28
2    site.                                                  10:53:31
3       Q    Okay.  What was the location that the         10:53:31
4    flier that Anna is sending to you, what -- what        10:53:34
5    was the location in that?                              10:53:38
6       A  There is an adjacent apartment complex.          10:53:41
7       Q    Do you like know the intersection where       10:53:54
8    that apartment complex is?                             10:53:59
9       A  Not offhand, no.                                 10:54:01
10      Q    Okay.  Can you describe that area of the       10:54:02
11   city?                                                  10:54:05
12      A  Yeah.  So the road passing -- so where the       10:54:05
13   police station is on Timberline, there's a road        10:54:09
14   passing up towards where the train tracks are.         10:54:13
15   Across the train tracks, there's an apartment          10:54:17
16   complex.                                               10:54:20
17      Q    And what time did the flier direct people     10:54:23
18   to meet?                                               10:54:27
19      A  I don't recall offhand.  I think -- I            10:54:28
20   don't recall the exact time.  I think it was --        10:54:32
21      Q    What time did you arrive at the protest?      10:54:38
22      A  I believe early afternoon.                       10:54:41
23      Q    Do you believe that you would have tried      10:54:45
24   to coordinate with the time that Anna gave you?        10:54:47
25      A  Yeah.                                            10:54:52

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    74

| | | |
|---|---|---|
| 1 | Q   And did you meet with Anna in the | 10:54:59 |
| 2 | apartment complex area you previously described? | 10:55:03 |
| 3 | A   Yeah.  Yes. | 10:55:05 |
| 4 | Q   And there were other individuals as part | 10:55:07 |
| 5 | of that group? | 10:55:11 |
| 6 | A   Correct. | 10:55:11 |
| 7 | Q   Was it your understanding that all of | 10:55:14 |
| 8 | those individuals were medics? | 10:55:17 |
| 9 | A   That was my understanding.  Or at least | 10:55:20 |
| 10 | there to serve in an assistive capacity. | 10:55:23 |
| 11 | Q   And what is your understanding based on? | 10:55:30 |
| 12 | A   My understanding is based on the flier | 10:55:32 |
| 13 | designating that as being the case and also the | 10:55:35 |
| 14 | course of discussions held on site before going in | 10:55:39 |
| 15 | were all of that nature. | 10:55:43 |
| 16 | Q   And the flier that Anna is sending to you, | 10:55:46 |
| 17 | is that directed to, hey, for people who want to | 10:55:49 |
| 18 | serve in some sort of medic capacity at this | 10:55:54 |
| 19 | event?  That's who it's directed to? | 10:56:04 |
| 20 | A   I believe so. | 10:56:04 |
| 21 | Q   Sorry, you cut out on my end. | 10:56:06 |
| 22 | A   I said I believe so. | 10:56:09 |
| 23 | Q   And are there names included on the flier? | 10:56:11 |
| 24 | A   I would not be able to speak to that.  I | 10:56:14 |
| 25 | haven't seen that flier in approximately three | 10:56:17 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                          76

| 1 | in the company of Anna Kruger at the protest on | 10:57:24 |
|---|---|---|
| 2 | August 8, 2020? | 10:57:27 |
| 3 | A  My first memory of being with Anna Kruger | 10:57:27 |
| 4 | would be when we walked -- I believe when we | 10:57:31 |
| 5 | walked down to the protest, but if it wasn't then, | 10:57:34 |
| 6 | then it was right out in front of the police | 10:57:38 |
| 7 | station.  I do believe that she walked down with | 10:57:40 |
| 8 | us, though. | 10:57:42 |
| 9 | Q   How do you know Anna Kruger? | 10:57:43 |
| 10 | A  I met Anna Kruger through mutual friends, | 10:57:45 |
| 11 | but specifically we were -- me and my kiddo were | 10:57:49 |
| 12 | looking for places where we could go and | 10:57:54 |
| 13 | participate with serving food to the homeless. | 10:57:57 |
| 14 | And that was -- a friend of mine directed us to | 10:57:57 |
| 15 | Anna and a couple other people who were doing that | 10:58:05 |
| 16 | down in Greeley.  So we went down there, and | 10:58:05 |
| 17 | that's where I met Anna. | 10:58:11 |
| 18 | Q   And approximately how long have you known | 10:58:12 |
| 19 | Anna Kruger? | 10:58:15 |
| 20 | A  Prior to that -- I would say probably less | 10:58:17 |
| 21 | than a year before the date of the protest. | 10:58:21 |
| 22 | Q   So approximately 2019? | 10:58:24 |
| 23 | A  Yeah.  Roughly. | 10:58:26 |
| 24 | Q   And do you frequently socialize with Anna | 10:58:30 |
| 25 | Kruger? | 10:58:36 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                          78

| | | |
|---|---|---|
| 1 | A   Literally a wave. | 10:59:57 |
| 2 | Q   Have you spoken to him since that time? | 11:00:01 |
| 3 | A   No. | 11:00:04 |
| 4 | Q   And did you observe him at any point in | 11:00:08 |
| 5 | time at the protest? | 11:00:12 |
| 6 | A   If I saw him, I wouldn't have known it was | 11:00:17 |
| 7 | him, no. | 11:00:20 |
| 8 | Q   You wore all black to the protest, | 11:00:26 |
| 9 | correct? | 11:00:33 |
| 10 | A   I wear all black often, but yes, I did. | 11:00:33 |
| 11 | Q   Do you wear all black clothing oftentimes | 11:00:39 |
| 12 | in August? | 11:00:42 |
| 13 | A   Yeah. | 11:00:43 |
| 14 | Q   And is your choice to wear all black | 11:00:44 |
| 15 | frequently more of a fashion choice or more of | 11:00:50 |
| 16 | having some sort of political or social | 11:00:54 |
| 17 | implication? | 11:00:54 |
| 18 | A   It can be either way.  Often fashion and | 11:01:00 |
| 19 | social and political.  In that case, I was showing | 11:01:00 |
| 20 | my solidarity.  I was -- I was dressed so that I | 11:01:02 |
| 21 | would be recognized as being in support of racial | 11:01:08 |
| 22 | justice movement, but also to protect ourselves | 11:01:11 |
| 23 | from being doxxed, receiving death threats. | 11:01:14 |
| 24 | Q   Before you said death threats, what was | 11:01:27 |
| 25 | the word you said? | 11:01:30 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                      79

| | | |
|---|---|---|
| 1 | A   Doxxed. | 11:01:32 |
| 2 | Q   Docked? | 11:01:33 |
| 3 | A   Yeah, it's kind of a slang word for people | 11:01:35 |
| 4 | finding out your personal information so that they | 11:01:37 |
| 5 | can harass you. | 11:01:42 |
| 6 | Q   Okay.  So then I want to make sure I | 11:01:42 |
| 7 | understand your response. | 11:01:46 |
| 8 | So specifically regarding your choice to | 11:01:47 |
| 9 | wear all black on August 8, 2020, it seems like | 11:01:50 |
| 10 | that was in part to show solidarity with the Black | 11:01:55 |
| 11 | Lives Matter movement? | 11:02:00 |
| 12 | A   Yes. | 11:02:00 |
| 13 | Q   Okay.  And what is your understanding of | 11:02:01 |
| 14 | why wearing all black is important to the Black | 11:02:04 |
| 15 | Lives Matter movement or organization? | 11:02:08 |
| 16 | A   I can't explain why anybody else -- what | 11:02:10 |
| 17 | anybody else thinks or believes.  For me the black | 11:02:15 |
| 18 | has a lot of different meanings.  One, mourning is | 11:02:22 |
| 19 | a big one.  Mourning for deaths of people like | 11:02:28 |
| 20 | George Floyd.  Others is the solidarity of being a | 11:02:32 |
| 21 | block of mourning, right?  Being seen as a | 11:02:39 |
| 22 | cohesive group.  Being seen as people standing | 11:02:45 |
| 23 | together in one thing has political impact. | 11:02:49 |
| 24 | Q   Okay.  But separate and apart from the | 11:02:53 |
| 25 | meaning that you personally attribute to it, do | 11:02:57 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    80

| 1 | you have an understanding that black attire is | 11:03:01 |
| 2 | important to the Black Lives Matter movement or | 11:03:05 |
| 3 | organization? | 11:03:07 |
| 4 |    A  That's not my understanding. | 11:03:07 |
| 5 |    Q   What is your understanding? | 11:03:11 |
| 6 |    A  My understanding is that the wearing of | 11:03:14 |
| 7 | black in solidarity is something that long | 11:03:17 |
| 8 | predates the Black Lives Matter movement or | 11:03:20 |
| 9 | organization or any of its affiliates.  It's been | 11:03:23 |
| 10 | an ongoing strategy for presenting a -- like a | 11:03:28 |
| 11 | show of unification.  There's not just people | 11:03:35 |
| 12 | doing black.  There are pink blocks, there's | 11:03:40 |
| 13 | purple blocks.  Like there's just different -- | 11:03:45 |
| 14 | different ways people try to show that, like, we | 11:03:48 |
| 15 | stand together as a group in this besides just | 11:03:52 |
| 16 | going and holding a sign. | 11:03:56 |
| 17 |    Q   You mentioned another reason that you wore | 11:03:58 |
| 18 | black attire.  It seemed like to conceal your | 11:04:02 |
| 19 | identity from people who you believed could try | 11:04:11 |
| 20 | and harass you? | 11:04:13 |
| 21 |    A  People who, in fact, did harass me but | 11:04:13 |
| 22 | yes. | 11:04:17 |
| 23 |    Q   Okay.  What did you bring with you to the | 11:04:17 |
| 24 | protest? | 11:04:23 |
| 25 |    A  I brought myself.  I brought a backpack | 11:04:24 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    81

| | | |
|---|---|---|
| 1 | carrying medical supplies and I was wearing | 11:04:28 |
| 2 | personal protective equipment. | 11:04:31 |
| 3 | Q    What personal protective equipment did you | 11:04:34 |
| 4 | have? | 11:04:37 |
| 5 | A  I was wearing low profile-type 3A body | 11:04:37 |
| 6 | armor. | 11:04:44 |
| 7 | Q    What does that mean? | 11:04:46 |
| 8 | A  It offers protection from pistol shots.  I | 11:04:48 |
| 9 | did not -- well, I didn't feel like getting shot | 11:04:54 |
| 10 | in the back. | 11:04:59 |
| 11 | Q    And where did you purchase that body armor | 11:05:00 |
| 12 | for? | 11:05:06 |
| 13 | A  Where? | 11:05:09 |
| 14 | Q    Yes.  Where did you purchase it? | 11:05:09 |
| 15 | A  Purchased it from eBay. | 11:05:11 |
| 16 | Q    From eBay.  And I've seen through the | 11:05:14 |
| 17 | video you're wearing a tan vest that looks to | 11:05:14 |
| 18 | be -- looks to have the markings -- like the red | 11:05:20 |
| 19 | tape that I'm assuming you placed on to indicate | 11:05:22 |
| 20 | that you're a medic. | 11:05:25 |
| 21 | Was that vest the body armor that you're | 11:05:27 |
| 22 | describing? | 11:05:32 |
| 23 | A  Yes. | 11:05:32 |
| 24 | Q    Okay.  Did you have any other body armor | 11:05:33 |
| 25 | on your body? | 11:05:37 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    83

| | | |
|---|---|---|
| 1 | A   No. | 11:06:43 |
| 2 | Q   Okay.  Any other personal protective | 11:06:44 |
| 3 | equipment other than the vest? | 11:06:46 |
| 4 | A   No. | 11:06:48 |
| 5 | Q   And your understanding was, if somebody | 11:06:49 |
| 6 | shot you with a pistol in the area where the vest | 11:06:53 |
| 7 | protects, the vest would protect you from that? | 11:06:53 |
| 8 | A   My understanding is it makes my chances of | 11:06:58 |
| 9 | death less likely.  But no -- no vest is going to | 11:07:01 |
| 10 | guarantee your survival if you get shot.  Getting | 11:07:07 |
| 11 | shot is a potentially lethal situation no matter | 11:07:11 |
| 12 | what. | 11:07:16 |
| 13 | Q   And did you do some research before | 11:07:16 |
| 14 | selecting that particular vest? | 11:07:22 |
| 15 | A   A little bit.  Understanding rating levels | 11:07:24 |
| 16 | that 3A soft armor provides protection up to a | 11:07:27 |
| 17 | .45. | 11:07:32 |
| 18 | Q   Up to a .45 caliber weapon? | 11:07:33 |
| 19 | A   That's -- that's according to the NIJ, | 11:07:37 |
| 20 | yeah. | 11:07:40 |
| 21 | Q   And what's the NIJ? | 11:07:41 |
| 22 | A   They're the regulatory body who | 11:07:43 |
| 23 | establishes the ratings for body armor protection | 11:07:47 |
| 24 | levels. | 11:07:52 |
| 25 | Q   And to be clear, I'm not trying to trip | 11:07:52 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                        84

| | | |
|---|---|---|
| 1 | you up.  I just don't know what NIJ stands for. | 11:07:55 |
| 2 | Do you know? | 11:07:59 |
| 3 | A  I believe it's -- no, I actually don't. | 11:08:00 |
| 4 | Q   Okay.  Okay.  I believe you testified | 11:08:05 |
| 5 | earlier you brought medical supplies with you in | 11:08:09 |
| 6 | the backpack? | 11:08:13 |
| 7 | A  I did. | 11:08:14 |
| 8 | Q   Okay.  What medical supplies did you | 11:08:15 |
| 9 | bring? | 11:08:17 |
| 10 | A  I brought tourniquets, hemostatic gauze, I | 11:08:17 |
| 11 | had -- chest seals, general -- general trauma | 11:08:28 |
| 12 | response.  Also I'll -- just some water, | 11:08:37 |
| 13 | Band-Aids. | 11:08:46 |
| 14 | Q   Anything else in the backpack other than | 11:08:53 |
| 15 | medical supplies? | 11:08:56 |
| 16 | A  No. | 11:08:57 |
| 17 | Q   I -- I saw in the video that you appeared | 11:09:00 |
| 18 | to be wearing what I would describe as cargo | 11:09:02 |
| 19 | pants.  And when I say that, it appeared that you | 11:09:07 |
| 20 | had like big pockets on the side of your pants? | 11:09:11 |
| 21 | A  Right. | 11:09:14 |
| 22 | Q   Did you have anything in the pockets? | 11:09:16 |
| 23 | A  I believe I had my phone on my person.  I | 11:09:19 |
| 24 | probably had wallet and keys.  I mean, I -- yeah, | 11:09:22 |
| 25 | I mean, the police did a -- you know, a search of | 11:09:28 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    85

| | | |
|---|---|---|
| 1 | me.  They would have inventory of everything that | 11:09:31 |
| 2 | was there. | 11:09:35 |
| 3 | Q   Sure.  And that's not what I'm asking, I'm | 11:09:37 |
| 4 | asking what your memory is as to what you would | 11:09:40 |
| 5 | have kept in your pockets or otherwise on your | 11:09:42 |
| 6 | person? | 11:09:43 |
| 7 | A   Okay.  What I had in my pockets would be | 11:09:44 |
| 8 | my phone, my wallet, my keys. | 11:09:47 |
| 9 | Q   Did you have an understanding that Anna | 11:09:52 |
| 10 | Kruger had fireworks on her person? | 11:09:55 |
| 11 | A   I did not. | 11:09:57 |
| 12 | Q   So that was not a conversation that you | 11:09:58 |
| 13 | two had? | 11:10:00 |
| 14 | A   Not at all. | 11:10:01 |
| 15 | Q   Do you have any understanding as to why | 11:10:03 |
| 16 | Anna Kruger would have brought fireworks? | 11:10:06 |
| 17 | A   I do not. | 11:10:10 |
| 18 | Q   Did you know that Anna Kruger brought a | 11:10:11 |
| 19 | collapsible baton? | 11:10:17 |
| 20 | A   I do not. | 11:10:20 |
| 21 | Q   Do you have any understanding as to why | 11:10:22 |
| 22 | she would have done that? | 11:10:25 |
| 23 | A   I cannot speculate.  I don't know. | 11:10:28 |
| 24 | Q   Was Joshua DeLeon part of the group?  I | 11:10:31 |
| 25 | understand you didn't meet him until afterwards at | 11:10:36 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    86

| | | |
|---|---|---|
| 1 | the jail. But at the jail you became acquainted | 11:10:36 |
| 2 | who this individual was at least through a wave. | 11:10:41 |
| 3 | Did you see him when you met up with the | 11:10:41 |
| 4 | group at the parking lot? | 11:10:45 |
| 5 | A  I don't believe I did. | 11:10:47 |
| 6 | Q  How long were you at the protest before | 11:10:54 |
| 7 | you were arrested? | 11:10:59 |
| 8 | A  I'm not very sure. It didn't seem like a | 11:11:04 |
| 9 | very long time. I really don't know. It wasn't a | 11:11:08 |
| 10 | very long time. At most, maybe an hour or two. | 11:11:15 |
| 11 | Q  And how did you get to the protest? Did | 11:11:23 |
| 12 | you drive? Walk? Ride a bike? | 11:11:26 |
| 13 | A  I drove -- I drove. | 11:11:30 |
| 14 | Q  Where did you park? | 11:11:31 |
| 15 | A  I parked in the apartment complex. | 11:11:32 |
| 16 | Q  And to be clear, the apartment complex was | 11:11:37 |
| 17 | the meet-up location, correct? | 11:11:40 |
| 18 | A  Correct. I believe I parked on the street | 11:11:42 |
| 19 | near the apartment complex. | 11:11:47 |
| 20 | Q  Do you know which street? | 11:11:49 |
| 21 | A  I do not. | 11:11:50 |
| 22 | Q  Did you drive with anyone to the protest | 11:11:55 |
| 23 | or did you drive by yourself? | 11:11:59 |
| 24 | A  I drove by myself. | 11:12:01 |
| 25 | Q  Was there any conversation with the group | 11:12:05 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                87

| | | |
|---|---|---|
| 1 | upon everybody meeting up together in the | 11:12:10 |
| 2 | apartment complex parking lot?  And was it the | 11:12:13 |
| 3 | parking lot that you guys all got together in? | 11:12:20 |
| 4 | A  There were some tennis courts nearby, and | 11:12:23 |
| 5 | we were meeting by the tennis courts. | 11:12:27 |
| 6 | Q   Okay.  So you were outside the tennis | 11:12:29 |
| 7 | courts? | 11:12:32 |
| 8 | A  Correct. | 11:12:32 |
| 9 | Q   Was the tennis courts of the apartment | 11:12:33 |
| 10 | complex the area that was specified in the flier? | 11:12:35 |
| 11 | A  Near -- near the tennis court is my | 11:12:38 |
| 12 | understanding. | 11:12:41 |
| 13 | Q   And what conversation was had amongst the | 11:12:42 |
| 14 | group upon meeting up near the tennis courts of | 11:12:45 |
| 15 | the apartment complex? | 11:12:49 |
| 16 | A  I don't recall all the conversations, I do | 11:12:52 |
| 17 | recall there being discussion about -- about hand | 11:12:54 |
| 18 | signals for safety, but specifically one that we | 11:13:04 |
| 19 | agreed that, if someone threw this hand signal, we | 11:13:11 |
| 20 | had kind of five minutes to kind of gather people | 11:13:17 |
| 21 | up, and then we would head out.  That was in case | 11:13:20 |
| 22 | things started to got -- got really dangerous, | 11:13:25 |
| 23 | which happened pretty quickly, from my | 11:13:29 |
| 24 | understanding. | 11:13:31 |
| 25 | Q   And what was the hand signal that was | 11:13:32 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                          88

| | | |
|---|---|---|
| 1 | agreed upon? | 11:13:35 |
| 2 | A  Just over your head, fist to palm, tap, | 11:13:38 |
| 3 | tap.  Something pretty easy to see and not confuse | 11:13:42 |
| 4 | for a wave. | 11:13:53 |
| 5 | Q  Okay.  Any other discussions that you | 11:13:55 |
| 6 | recall having with the group that had assembled at | 11:13:59 |
| 7 | the tennis courts of the apartment complex? | 11:14:05 |
| 8 | A  I mean, there was general chatter.  I | 11:14:08 |
| 9 | don't know that there's a specific discussion | 11:14:14 |
| 10 | besides establishing a hand, you know, hand | 11:14:17 |
| 11 | signals and a protocol for leaving.  I do recall | 11:14:20 |
| 12 | that there -- the growing consensus was that this | 11:14:25 |
| 13 | might just be too dangerous to even go to at all. | 11:14:31 |
| 14 | And the -- my understanding is that at that point | 11:14:36 |
| 15 | somebody in that group received a text message | 11:14:40 |
| 16 | from some people who were down in front of the | 11:14:45 |
| 17 | police station who were being -- who claimed they | 11:14:48 |
| 18 | were being surrounded and bullied, pushed, shoved, | 11:14:51 |
| 19 | harassed.  And so it was just -- it was really | 11:15:01 |
| 20 | kind of a quick, hey, should we just go in and get | 11:15:04 |
| 21 | them out.  We just go in, we can just escort them | 11:15:08 |
| 22 | and get them out.  I said that sounds like a good | 11:15:12 |
| 23 | idea.  Let's -- we can do that. | 11:15:15 |
| 24 | And my understanding is that's -- | 11:15:18 |
| 25 | that's -- that's what we went in for, was | 11:15:21 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    89

| | | |
|---|---|---|
| 1 | literally get a group of people out who were being | 11:15:24 |
| 2 | harassed. | 11:15:29 |
| 3 | Q   And how long did you spend with the group | 11:15:30 |
| 4 | in the area of the tennis courts of the apartment | 11:15:32 |
| 5 | complex? | 11:15:35 |
| 6 | A  Probably not very long.  Ten -- like five, | 11:15:36 |
| 7 | ten -- ten, fifteen minutes maybe. | 11:15:42 |
| 8 | Q   And you indicated that there was | 11:15:46 |
| 9 | discussion that this may be too dangerous. | 11:15:48 |
| 10 | Tell me a little bit more about that part | 11:15:52 |
| 11 | of the discussion. | 11:15:56 |
| 12 | A  Sure.  There were people there who were | 11:15:56 |
| 13 | known affiliates of Proud Boys and Three | 11:15:59 |
| 14 | Percenters and other extremist militia groups. | 11:16:06 |
| 15 | They were being very vocally agro, and it just | 11:16:13 |
| 16 | seemed like there was no real safe way to go there | 11:16:18 |
| 17 | and be present without them trying to, like, start | 11:16:22 |
| 18 | a fight or attacking -- or just straight up | 11:16:26 |
| 19 | attacking us.  And from my perspective, the only | 11:16:30 |
| 20 | reason that we even went in there is because there | 11:16:30 |
| 21 | was already a group of people who were in a | 11:16:33 |
| 22 | dangerous situation and our intent was to get them | 11:16:37 |
| 23 | out. | 11:16:42 |
| 24 | I found out later on that that -- people | 11:16:43 |
| 25 | decided they wanted to stay and it was all fine -- | 11:16:46 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                          90

| | | |
|---|---|---|
| 1 | they were fine.  And that's why I was standing | 11:16:50 |
| 2 | around for a while like when are we getting out of | 11:16:53 |
| 3 | here?  This stuff is getting hairy. | 11:16:57 |
| 4 | Q   What was your understanding that Proud | 11:17:02 |
| 5 | Boys and Three Percenters were in attendance at | 11:17:06 |
| 6 | the Back the Blue rally? | 11:17:06 |
| 7 | A  Can you clarify your question? | 11:17:06 |
| 8 | Q   Sure.  In your previous response, you -- | 11:17:08 |
| 9 | you cited some right wing groups including Proud | 11:17:10 |
| 10 | Boys and Three Percenters, correct? | 11:17:15 |
| 11 | A   Right.  I can speak most specifically on | 11:17:17 |
| 12 | Proud Boys.  There was someone known as Huey | 11:17:17 |
| 13 | Louie, who is a media personality for the Proud | 11:17:17 |
| 14 | Boys, open -- open with their affiliation. | 11:17:27 |
| 15 | Q   Were you familiar with Huey Louie -- the | 11:17:32 |
| 16 | name Huey Louie or whoever that -- whoever he is? | 11:17:40 |
| 17 | Were you familiar with him prior to August 8, | 11:17:40 |
| 18 | 2020? | 11:17:40 |
| 19 | A  I was, yes. | 11:17:41 |
| 20 | Q   Okay.  Had you ever interacted with either | 11:17:42 |
| 21 | of these groups prior to August 8, 2020? | 11:17:45 |
| 22 | A  No. | 11:17:49 |
| 23 | Q   So your understanding of these two | 11:17:50 |
| 24 | organizations was based, I'm assuming, on review | 11:17:53 |
| 25 | of news articles. | 11:17:57 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    93

| | | |
|---|---|---|
| 1 | A  In San Francisco. | 11:21:02 |
| 2 | Q  And was that for -- I guess what was that | 11:21:04 |
| 3 | affiliated with? | 11:21:10 |
| 4 | A  Again, that was affiliated with Occupy in | 11:21:13 |
| 5 | San Francisco, which is separate from Occupy in | 11:21:16 |
| 6 | Oakland. | 11:21:20 |
| 7 | THE VIDEOGRAPHER:  We are going off the | 11:21:35 |
| 8 | record.  The time is 11:21 a.m. | 11:21:38 |
| 9 | (A recess was taken.) | 11:28:44 |
| 10 | THE VIDEOGRAPHER:  We are going back on | 11:34:06 |
| 11 | the record.  The time is 11:34 a.m. | 11:34:09 |
| 12 | BY MS. HOFFMAN: | 11:34:15 |
| 13 | Q  Mx. Townley, regarding the group that you | 11:34:20 |
| 14 | met with in the -- outside of the tennis courts of | 11:34:25 |
| 15 | the apartment complex, did any of them have signs? | 11:34:31 |
| 16 | A  I don't recall. | 11:34:35 |
| 17 | Q  Okay.  And I believe before the break you | 11:34:40 |
| 18 | provided testimony that someone in the group that | 11:34:43 |
| 19 | you were with received a text message? | 11:34:49 |
| 20 | A  I believe that's how they got the | 11:34:51 |
| 21 | information they had, yes. | 11:34:54 |
| 22 | Q  Okay.  And you don't know the name of the | 11:34:55 |
| 23 | person who received the text message, correct? | 11:34:58 |
| 24 | A  I do not. | 11:35:03 |
| 25 | Q  Was it a male or a female? | 11:35:05 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    94

| | | |
|---|---|---|
| 1 | A   I am unsure. | 11:35:08 |
| 2 | Q   Okay.  And what did the person in the | 11:35:09 |
| 3 | group receiving the text message report? | 11:35:15 |
| 4 | A   My understanding is they reported that | 11:35:20 |
| 5 | there was a group of Black Lives Matter-affiliated | 11:35:25 |
| 6 | protesters that were being surrounded and harassed | 11:35:31 |
| 7 | and were really concerned about being victims of | 11:35:37 |
| 8 | violence. | 11:35:42 |
| 9 | Q   So was it your understanding that the -- | 11:35:43 |
| 10 | this -- these other individuals who are texting | 11:35:49 |
| 11 | the person you're with are affiliated with a | 11:35:54 |
| 12 | different group? | 11:35:58 |
| 13 | A   They were probably there on their own | 11:36:01 |
| 14 | capacity.  I don't -- I don't -- I have no idea | 11:36:03 |
| 15 | about people's affiliations. | 11:36:05 |
| 16 | Q   Okay.  Do you know anyone who was part of | 11:36:08 |
| 17 | that group? | 11:36:11 |
| 18 | A   I don't. | 11:36:11 |
| 19 | Q   Okay.  Did they specifically indicate | 11:36:14 |
| 20 | through this text message how they believed they | 11:36:19 |
| 21 | were being bullied or harassed? | 11:36:23 |
| 22 | A   I have no knowledge of the specific text | 11:36:26 |
| 23 | message itself.  All I've heard was the call out | 11:36:31 |
| 24 | of, hey, there's some people in there that would | 11:36:31 |
| 25 | really appreciate some help getting out. | 11:36:34 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                     95

| | | |
|---|---|---|
| 1 | Q   Okay.  And it was your understanding that | 11:36:34 |
| 2 | that text message led to the group's decision to | 11:36:37 |
| 3 | go and try and help out this other group? | 11:36:43 |
| 4 | A  That is my understanding, yes. | 11:36:47 |
| 5 | Q   Okay.  Do you have any police training? | 11:36:48 |
| 6 | A  I don't, no. | 11:36:51 |
| 7 | Q   Do you know if anyone in the group with | 11:36:53 |
| 8 | you had any police training? | 11:36:56 |
| 9 | A  I don't. | 11:36:58 |
| 10 | Q   Okay.  So you would admit that you're not | 11:36:59 |
| 11 | really qualified to extricate one group from a | 11:37:03 |
| 12 | larger more hostile group? | 11:37:08 |
| 13 | A  I'm unsure what qualifications would be | 11:37:11 |
| 14 | necessary to form a line that protect those people | 11:37:14 |
| 15 | while we backed out of there.  Because that was | 11:37:14 |
| 16 | our plan, which is exactly what we did on our way | 11:37:16 |
| 17 | out when we were attacked. | 11:37:19 |
| 18 | Q   Do you have experience performing similar | 11:37:22 |
| 19 | procedures in the past? | 11:37:27 |
| 20 | A  I have experience forming a line with | 11:37:28 |
| 21 | people locked arms and moving backwards as a | 11:37:32 |
| 22 | group, not a ton, no. | 11:37:37 |
| 23 | Q   Okay.  And to be clear, when I ask about | 11:37:41 |
| 24 | prior experience, I'm talking about do you have | 11:37:45 |
| 25 | experience extricating one group of one ideology | 11:37:47 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    96

| | | |
|---|---|---|
| 1 | from a larger group of a different ideology where | 11:37:54 |
| 2 | there's tension? | 11:37:57 |
| 3 | A No, I would presume that is the police's | 11:37:58 |
| 4 | job. | 11:37:59 |
| 5 | Q Did you call 911? | 11:38:00 |
| 6 | A Did I call 911? I did not call 911. This | 11:38:02 |
| 7 | was happening in front of the police station. | 11:38:06 |
| 8 | Q Okay. But my question is you're -- you're | 11:38:08 |
| 9 | receiving information through text message about a | 11:38:11 |
| 10 | group at a different location is concerned for | 11:38:13 |
| 11 | their physical safety? | 11:38:17 |
| 12 | A Right. | 11:38:18 |
| 13 | Q Did you call 911 to report that? | 11:38:19 |
| 14 | A No, I did not. | 11:38:21 |
| 15 | Q Did anyone else from your group, to your | 11:38:23 |
| 16 | knowledge, call 911 to report that? | 11:38:26 |
| 17 | A Not to my knowledge, but, again, I can't | 11:38:29 |
| 18 | speak to other people -- I did not witness that. | 11:38:34 |
| 19 | Q Okay. So you didn't see anybody pick up | 11:38:36 |
| 20 | their phone and say, hi, I'd like to report a | 11:38:43 |
| 21 | situation? | 11:38:47 |
| 22 | A Correct. | 11:38:48 |
| 23 | Q Okay. So from the group's location | 11:38:48 |
| 24 | outside of the tennis courts at the apartment | 11:38:52 |
| 25 | complex, why don't you walk me through where the | 11:38:55 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    97

| 1 | group is going next? | 11:38:58 |
| 2 | A   Okay.  So we cross through -- there is | 11:39:00 |
| 3 | a -- a prairied area where there's railroad | 11:39:03 |
| 4 | tracks, and a -- there's a footpath.  So -- and we | 11:39:08 |
| 5 | crossed that area which takes you right into that | 11:39:14 |
| 6 | street that curves in front of the police station. | 11:39:21 |
| 7 | Q   Okay.  And then you come upon the police | 11:39:25 |
| 8 | station, correct? | 11:39:29 |
| 9 | A   Correct. | 11:39:30 |
| 10 | Q   How many people are assembled outside of | 11:39:32 |
| 11 | the police station? | 11:39:35 |
| 12 | A   Several hundred, I would presume. | 11:39:41 |
| 13 | Q   And do you have an understanding of what | 11:39:45 |
| 14 | groups -- like affiliated groups that are present | 11:39:53 |
| 15 | within the group outside of the police station? | 11:39:57 |
| 16 | A   I'm not sure I understand your question. | 11:40:00 |
| 17 | Q   Sure.  Did you have an understanding that | 11:40:03 |
| 18 | the Proud Boys were present outside of the police | 11:40:08 |
| 19 | station? | 11:40:11 |
| 20 | A   Yes. | 11:40:11 |
| 21 | Q   Okay.  And what is the basis of your | 11:40:12 |
| 22 | understanding? | 11:40:16 |
| 23 | A   They're pretty loud and proud about it. | 11:40:19 |
| 24 | Q   Were they dressed in a particular way? | 11:40:23 |
| 25 | Were they wearing shirts that say Proud Boys on | 11:40:28 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    101

| | | |
|---|---|---|
| 1 | just there to support law enforcement, correct? | 11:44:39 |
| 2 | A  Yes. | 11:44:42 |
| 3 | Q  Okay.  Do you believe people who were just | 11:44:42 |
| 4 | there to support law enforcement are also | 11:44:45 |
| 5 | fascists? | 11:44:52 |
| 6 | A  No, I don't. | 11:44:54 |
| 7 | Q  Okay.  In terms of, like, percentages, | 11:44:54 |
| 8 | and, again, this is an estimate to the extent you | 11:44:59 |
| 9 | can supply it -- what percentage of the crowd in | 11:45:02 |
| 10 | front of the police station do you believe were | 11:45:06 |
| 11 | affiliated with Proud Boys and/or Three | 11:45:08 |
| 12 | Percenters? | 11:45:12 |
| 13 | A  I can't speculate as to a percentage.  I | 11:45:12 |
| 14 | really can't say.  I won't -- I won't characterize | 11:45:20 |
| 15 | the majority of people as fitting in that | 11:45:23 |
| 16 | description, no. | 11:45:27 |
| 17 | Q  Okay.  Is it fair to say that they were a | 11:45:28 |
| 18 | smaller subset within the larger Back the Blue | 11:45:33 |
| 19 | rally? | 11:45:38 |
| 20 | A  As far as numbers go, I would say yes.  As | 11:45:39 |
| 21 | far as the energy they brought to the situation, | 11:45:46 |
| 22 | no, they were definitely the ones making -- | 11:45:50 |
| 23 | being -- being the most noticeable, being the ones | 11:45:53 |
| 24 | to come up and get in people's faces.  I -- I had | 11:45:57 |
| 25 | some great conversations with other people from my | 11:46:01 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                              102

| | | |
|---|---|---|
| 1 | city that were there in support of the police.  We | 11:46:05 |
| 2 | were able to discuss things from different | 11:46:10 |
| 3 | perspectives, and we were actually starting to | 11:46:13 |
| 4 | find understandings happening here, and as that's | 11:46:17 |
| 5 | going on, these guys would literally come and | 11:46:22 |
| 6 | stand between us and try to start fights. | 11:46:25 |
| 7 |    Q    Okay.  So they're -- they're the loudest | 11:46:29 |
| 8 | is what I'm getting at? | 11:46:34 |
| 9 |    A    Absolutely. | 11:46:36 |
| 10 |    Q    Okay.  So how -- how long are you outside | 11:46:36 |
| 11 | the police station? | 11:46:38 |
| 12 |    A    I'm not really sure.  My sense of time is | 11:46:39 |
| 13 | kind of a blur.  I know that we went out to the | 11:46:42 |
| 14 | front of the police station, we were there for a | 11:46:45 |
| 15 | little while before we started to gather up people | 11:46:48 |
| 16 | and try to back our way out.  I really can't | 11:46:52 |
| 17 | estimate the amount of time.  I really don't know. | 11:46:56 |
| 18 |    Q    And there's no violence taking place | 11:46:59 |
| 19 | outside of the police station? | 11:47:03 |
| 20 |    A    Not immediately that I saw.  I saw a ton | 11:47:05 |
| 21 | of provocation and had people trying to provoke me | 11:47:09 |
| 22 | right -- literally standing to my chest and | 11:47:16 |
| 23 | screaming in my face, trying to provoke me into a | 11:47:20 |
| 24 | fight, which I was not going to give them. | 11:47:24 |
| 25 |       I saw other people in similar situations, | 11:47:27 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    103

| | | |
|---|---|---|
| 1 | I can't speak to -- I know there may have been | 11:47:30 |
| 2 | fights further down.  I didn't really witness what | 11:47:34 |
| 3 | was going on with that.  From my perspective, we | 11:47:39 |
| 4 | were backing -- like they were being really | 11:47:43 |
| 5 | hostile trying to provoke a fight; we were trying | 11:47:46 |
| 6 | to leave at that point. | 11:47:51 |
| 7 |   Q    Okay.  But you didn't witness any acts of | 11:47:52 |
| 8 | physical violence, i.e., a punch, a slap, a kick, | 11:47:56 |
| 9 | outside of the police station? | 11:48:01 |
| 10 |   A  No, I witnessed a lot of bearing down | 11:48:03 |
| 11 | upon.  A lot of very intimidating, getting in | 11:48:08 |
| 12 | people's spaces, I'm not -- you know, I mean, | 11:48:11 |
| 13 | people laid hands on me.  If you want to call | 11:48:13 |
| 14 | people putting their hand on me and trying to | 11:48:17 |
| 15 | shake me around, trying to rile me up to be an | 11:48:20 |
| 16 | assault, that was happening.  That did happen. | 11:48:22 |
| 17 | But, again, these are all the things I consider to | 11:48:25 |
| 18 | be attempts at provocation, attempts to get us to | 11:48:29 |
| 19 | start swinging back. | 11:48:33 |
| 20 |   Q    And did you report any of the acts that | 11:48:36 |
| 21 | you say -- any of the provocative acts that | 11:48:41 |
| 22 | occurred outside of the police station? | 11:48:47 |
| 23 |   A  At that time, immediately? | 11:48:55 |
| 24 |   Q    Correct. | 11:48:57 |
| 25 |   A  No.  No.  We were in front of a police | 11:48:58 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    104

| | | |
|---|---|---|
| 1 | station.  I figured whatever I could see, law | 11:49:00 |
| 2 | enforcement officers should also be able to see. | 11:49:01 |
| 3 | It was kind of plain as day, right? | 11:49:01 |
| 4 | Q    Okay.  But you had your phone on your | 11:49:02 |
| 5 | person, correct? | 11:49:05 |
| 6 | A  I had it in my pocket, yes. | 11:49:06 |
| 7 | Q    Okay.  And you never took out your phone | 11:49:08 |
| 8 | and called the police to report anything that you | 11:49:11 |
| 9 | thought was provocative? | 11:49:14 |
| 10 | A  Right, I did not call the police during | 11:49:17 |
| 11 | a -- while members of a pro-police protest were | 11:49:20 |
| 12 | acting violent in front of a police station, no, I | 11:49:26 |
| 13 | did not turn to the police for help in that | 11:49:32 |
| 14 | situation. | 11:49:33 |
| 15 | Q    Okay.  And you indicated having some good | 11:49:34 |
| 16 | conversations? | 11:49:37 |
| 17 | A  I did. | 11:49:37 |
| 18 | Q    Okay.  Am I understanding, in terms of the | 11:49:38 |
| 19 | time frame, that you get there, and is that more | 11:49:41 |
| 20 | when the good conversations are taking place, and | 11:49:45 |
| 21 | at some point in time you feel like you're | 11:49:49 |
| 22 | starting to -- | 11:49:52 |
| 23 | A  In front of the police station, yeah. | 11:49:53 |
| 24 | Like, I -- again, I wasn't aware of who it was | 11:49:55 |
| 25 | that -- people were trying to get out.  I had just | 11:49:59 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    105

| | | |
|---|---|---|
| 1 | sort of stopped where I was.  I ended up talking | 11:50:03 |
| 2 | with some people -- you know, like, there are | 11:50:06 |
| 3 | people shouting.  It's loud.  Just talking loudly | 11:50:10 |
| 4 | back.  And then kind of brought those | 11:50:14 |
| 5 | conversations down, because it was like a lot of | 11:50:17 |
| 6 | assumptions being thrown from both sides, and I | 11:50:21 |
| 7 | think it was good for people to be like, hey, hey, | 11:50:24 |
| 8 | that assumption is not right, can we talk about | 11:50:28 |
| 9 | that?  Let's talk about where I actually stand on | 11:50:28 |
| 10 | that.  Where do you really stand on this?  And | 11:50:28 |
| 11 | then actually having conversations about these | 11:50:30 |
| 12 | things, because it's an important issue for our | 11:50:32 |
| 13 | town.  However, these other people that were | 11:50:37 |
| 14 | there, the loudest ones, were making that kind of | 11:50:42 |
| 15 | process impossible. | 11:50:46 |
| 16 | Q   How many, I guess, good productive | 11:50:47 |
| 17 | conversations -- I understand that they were | 11:50:49 |
| 18 | difficult because there's, you know, a loud volume | 11:50:52 |
| 19 | in the background, but approximately how many | 11:50:55 |
| 20 | good, productive conversations are you having? | 11:51:01 |
| 21 | A   I think about three.  And maybe four if we | 11:51:03 |
| 22 | include -- there was a gentleman.  He was an | 11:51:06 |
| 23 | elderly vet in a wheelchair.  And him having | 11:51:08 |
| 24 | something to say got a lot of us to just be like, | 11:51:14 |
| 25 | shush, get everybody to shut up.  Let's listen to | 11:51:14 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    106

| | | |
|---|---|---|
| 1 | what this person has to say. | 11:51:22 |
| 2 | So, I mean, there was -- there was | 11:51:23 |
| 3 | definitely dialogue happening that I think was | 11:51:26 |
| 4 | important dialogue between people who don't | 11:51:30 |
| 5 | necessarily see eye to eye but probably could. | 11:51:33 |
| 6 | And I just see that those efforts were being, | 11:51:37 |
| 7 | like, directly sabotaged by the people who either | 11:51:42 |
| 8 | are directly affiliated with these groups or just | 11:51:46 |
| 9 | sent -- you know, sympathetic with them. | 11:51:50 |
| 10 | Q    Okay.  And where -- did you see police | 11:51:51 |
| 11 | officers at that time? | 11:51:54 |
| 12 | A  I didn't really see a whole lot of police | 11:51:55 |
| 13 | officers, to be honest. | 11:51:57 |
| 14 | Q    Okay.  And how do you end up leaving the | 11:51:59 |
| 15 | area of the police station? | 11:52:02 |
| 16 | A  We ended up leaving -- I know at one point | 11:52:08 |
| 17 | in time I had a couple of people come up -- like | 11:52:11 |
| 18 | while I was having those conversations, literally | 11:52:15 |
| 19 | get in between.  And I had a couple of people | 11:52:18 |
| 20 | flanking me all like very -- very threateningly. | 11:52:21 |
| 21 | I gave a hand signal above the head -- tap-tap. | 11:52:25 |
| 22 | Other people saw it.  There was the slow kind of | 11:52:29 |
| 23 | gathering up, and then we started to walk back, | 11:52:32 |
| 24 | and they started to follow us.  As we were being | 11:52:36 |
| 25 | followed, we turned because we didn't want to walk | 11:52:39 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    107

| | | |
|---|---|---|
| 1 | out with our backs turned to these people.  And | 11:52:43 |
| 2 | ended up gathering together in a line as they were | 11:52:43 |
| 3 | pushing further and further onto us.  Like we had | 11:52:46 |
| 4 | every intention to leave that place.  That's what | 11:52:47 |
| 5 | we were doing. | 11:52:50 |
| 6 | They continued to follow us threatening, | 11:52:53 |
| 7 | throwing all kinds of homophobic and hateful | 11:52:57 |
| 8 | slurs.  And then, once we got up, like, towards | 11:53:03 |
| 9 | where that meadowed area was with the path, the | 11:53:09 |
| 10 | walk path, and the tracks, there's a drainage | 11:53:15 |
| 11 | ditch that was there.  And then I looked back | 11:53:19 |
| 12 | because I saw it as we were being backed up.  And | 11:53:23 |
| 13 | I was, like, I know where this is going, and it | 11:53:27 |
| 14 | was right there where I got shoved into it. | 11:53:31 |
| 15 | Q   Approximately how long do you guys walk | 11:53:41 |
| 16 | from the police station before you end up at the | 11:53:46 |
| 17 | open -- I'm going to call it like the open air | 11:53:49 |
| 18 | area that has the ditch.  Approximately how long | 11:53:52 |
| 19 | of a distanced is it between those two places? | 11:53:56 |
| 20 | A   Maybe -- maybe an eighth of a mile.  I | 11:54:02 |
| 21 | don't know.  It's not that far. | 11:54:11 |
| 22 | Q   Okay.  So you throw up the hand signal | 11:54:12 |
| 23 | while you're at the police station when you start | 11:54:16 |
| 24 | to feel uncomfortable which was the signal that | 11:54:20 |
| 25 | had been agreed upon previously by the group | 11:54:25 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                          108

| | | |
|---|---|---|
| 1 | outside of the tennis courts? | 11:54:28 |
| 2 | A  Yes. | 11:54:29 |
| 3 | Q  Okay.  And it seems like the group sees | 11:54:30 |
| 4 | your hand signal, and so the group gets together | 11:54:34 |
| 5 | and tries to leave the area? | 11:54:37 |
| 6 | A  Correct. | 11:54:39 |
| 7 | Q  Okay.  And then is it everybody who was at | 11:54:39 |
| 8 | the rally starts to follow you or just a portion | 11:54:43 |
| 9 | of that? | 11:54:48 |
| 10 | A  I'm unsure.  I would probably say some | 11:54:48 |
| 11 | portion.  I -- I can't speak to where everybody | 11:54:51 |
| 12 | got to.  I don't know who everybody is.  Like I -- | 11:54:56 |
| 13 | Q  Okay.  Did you see the people you were | 11:55:00 |
| 14 | having the good conversations with outside of the | 11:55:03 |
| 15 | police station walking behind you along the | 11:55:06 |
| 16 | street? | 11:55:09 |
| 17 | A  No.  The good conversations I had with | 11:55:11 |
| 18 | people who we disagreed with each other, right, | 11:55:16 |
| 19 | they were not walking with us when we were being | 11:55:20 |
| 20 | backed out.  I don't consider them to have been | 11:55:24 |
| 21 | either beside or behind us or ahead of us or in | 11:55:27 |
| 22 | any way in that group.  What I'm getting at is | 11:55:33 |
| 23 | there are people there who, you know, I would not | 11:55:38 |
| 24 | consider to be threatening or involved in this | 11:55:42 |
| 25 | threat just because they support the police. | 11:55:47 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    110

| | | |
|---|---|---|
| 1 | general, so yeah, they would be my enemy in that | 11:57:01 |
| 2 | sense. | 11:57:05 |
| 3 | Q   Okay.  And you mentioned that as your | 11:57:05 |
| 4 | group is walking away and a contingent of the | 11:57:08 |
| 5 | crowd is following after you, that there's -- it | 11:57:08 |
| 6 | seems like some taunts being thrown at you and | 11:57:08 |
| 7 | your group. | 11:57:08 |
| 8 | A   Oh, they were straight up telling us that | 11:57:08 |
| 9 | they're going to beat the crap out of us. | 11:57:20 |
| 10 | Q   Okay.  And what are you saying in response | 11:57:22 |
| 11 | to that? | 11:57:25 |
| 12 | A   I'm saying, like, we're leaving.  I'm on | 11:57:26 |
| 13 | my way out of here.  We're leaving.  That's what | 11:57:30 |
| 14 | I'm saying in response to this.  Like -- I'm like, | 11:57:34 |
| 15 | we're not fighting.  We're leaving.  Leave us | 11:57:41 |
| 16 | alone.  That's what I'm saying in this situation. | 11:57:48 |
| 17 | Q   And what kind of things are you hearing | 11:57:52 |
| 18 | from other members of your group? | 11:57:55 |
| 19 | A   I don't know.  Fairly the same.  I mean, | 11:57:58 |
| 20 | we're largely not having a lot to say back to | 11:58:03 |
| 21 | these people.  I mean, what do you say to slurs | 11:58:07 |
| 22 | and hate like that besides just -- okay, you're | 11:58:10 |
| 23 | good, right?  Are you good?  Are you good?  Let's | 11:58:15 |
| 24 | get out of here.  Like our focus is on each other, | 11:58:19 |
| 25 | keeping each other safe.  Our focus isn't on how | 11:58:23 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                111

| | | |
|---|---|---|
| 1 | like -- owning the other side with like, you know, | 11:58:28 |
| 2 | a hot take. | 11:58:30 |
| 3 | Q    And I believe you indicated in a previous | 11:58:31 |
| 4 | response when you end up in the open area, does | 11:58:34 |
| 5 | somebody push you into the ditch?  Was that your | 11:58:39 |
| 6 | testimony? | 11:58:43 |
| 7 | A    Correct. | 11:58:43 |
| 8 | Q    Okay.  Do you know who pushed you into the | 11:58:44 |
| 9 | ditch? | 11:58:48 |
| 10 | A    I believe his name was Brian. | 11:58:49 |
| 11 | Q    Do you know Brian's last name? | 11:58:54 |
| 12 | A    Was it -- I'm not 100 percent sure.  Is it | 11:58:57 |
| 13 | Garcia? | 11:59:04 |
| 14 | Q    Is it Wooley? | 11:59:06 |
| 15 | A    Wooley. | 11:59:07 |
| 16 | Q    Brian Wooley? | 11:59:09 |
| 17 | A    Yes. | 11:59:11 |
| 18 | Q    Okay.  What did Brian Wooley look like? | 11:59:12 |
| 19 | A    He was large, he was white.  I don't -- | 11:59:16 |
| 20 | his hair was sort of not dark, maybe like brownish | 11:59:22 |
| 21 | or whitish.  I don't remember.  He's a big | 11:59:29 |
| 22 | biker-looking dude. | 11:59:38 |
| 23 | Q    And what happens once you're in the ditch? | 11:59:40 |
| 24 | A    Once I'm in the ditch, he got on top of | 11:59:44 |
| 25 | me.  He straddled on top of me.  I tried to wiggle | 11:59:50 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    112

| | | |
|---|---|---|
| 1 | out. I wasn't -- wasn't really able to because | 11:59:57 |
| 2 | other people came from both sides. Somebody | 12:00:00 |
| 3 | grabbed my feet, somebody else came in and kneeled | 12:00:03 |
| 4 | up on the side so I couldn't get out. Someone | 12:00:06 |
| 5 | came on the other side, and then there was someone | 12:00:10 |
| 6 | who came up near my head. So that -- Brian had | 12:00:13 |
| 7 | complete -- yeah, so he was on -- yeah. And then | 12:00:17 |
| 8 | he started to just whale on me. | 12:00:24 |
| 9 | Q And by whale, are you -- is he punching | 12:00:29 |
| 10 | you or is he hitting you in some other way. | 12:00:33 |
| 11 | Slaps, scrapes? | 12:00:38 |
| 12 | A Punches, slaps, whatever way he could get | 12:00:39 |
| 13 | in. I'm doing my best to just block and protect | 12:00:43 |
| 14 | my head as much as I could. I -- then at one | 12:00:47 |
| 15 | point he said, I'm going to fucking kill you, and | 12:00:52 |
| 16 | he put his hands around my throat and started to | 12:00:56 |
| 17 | strangle me, and my thoughts at that point were | 12:01:00 |
| 18 | don't lose consciousness because he probably will. | 12:01:05 |
| 19 | And I managed to roll and get my arm between his | 12:01:09 |
| 20 | arms and break his grip on my throat. But then he | 12:01:13 |
| 21 | was just continuing to pound on me, and the only | 12:01:20 |
| 22 | thing I could do was block and try to get jabs | 12:01:23 |
| 23 | back in. But, again, I was in a really -- really | 12:01:26 |
| 24 | crappy position. | 12:01:30 |
| 25 | Honestly, I thought if I lost | 12:01:32 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                        113

| | | |
|---|---|---|
| 1 | consciousness, I was going to die, and I couldn't | 12:01:34 |
| 2 | wait for it to just be over. | 12:01:38 |
| 3 | Q   So it seems like -- and I don't want to | 12:01:43 |
| 4 | put words in your mouth so correct me if I'm | 12:01:47 |
| 5 | wrong, that the primary aggressor is Brian Wooley; | 12:01:50 |
| 6 | although, it seems like maybe some other people | 12:01:50 |
| 7 | are holding you in place.  But the person who's | 12:01:50 |
| 8 | primarily striking you is Brian? | 12:01:58 |
| 9 | A   That's -- that's right. | 12:02:00 |
| 10 | Q   Okay.  Do you know for a fact whether | 12:02:01 |
| 11 | anybody else, other than Brian Wooley, struck your | 12:02:06 |
| 12 | person? | 12:02:09 |
| 13 | A   I don't know for a fact. | 12:02:10 |
| 14 | Q   Okay.  And fair to say in the ditch | 12:02:11 |
| 15 | it's some Proud Boys and Three Percenters as well | 12:02:15 |
| 16 | as some members of your contingent? | 12:02:21 |
| 17 | A   I think that would be fair. | 12:02:24 |
| 18 | Q   Okay.  How do you end up getting out of | 12:02:26 |
| 19 | the ditch? | 12:02:29 |
| 20 | A   The police showed up. | 12:02:29 |
| 21 | Q   Okay.  And when the police showed up, you | 12:02:31 |
| 22 | were already out of the ditch, right? | 12:02:34 |
| 23 | A   When the police -- my understanding is as | 12:02:36 |
| 24 | the police were walking up is when the attackers | 12:02:38 |
| 25 | rised up out of the ditch.  And at that point in | 12:02:44 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    114

| 1 | time I believe Anna and another person there -- I | 12:02:48 |
| 2 | don't know who -- had pulled me up out of the | 12:02:50 |
| 3 | ditch. | 12:02:53 |
| 4 | Again, my -- my recollections of that | 12:02:54 |
| 5 | period were so scrambled that immediately | 12:02:57 |
| 6 | afterwards I had thought the police had pulled me | 12:03:01 |
| 7 | out of the ditch, which is clearly not what | 12:03:04 |
| 8 | occurred. | 12:03:07 |
| 9 | Q   Okay.  So it's your understanding, as you | 12:03:07 |
| 10 | sit here today, that Anna helped pull you out of | 12:03:10 |
| 11 | the ditch? | 12:03:14 |
| 12 | A  Right. | 12:03:15 |
| 13 | Q   Okay.  And from -- once you leave the | 12:03:15 |
| 14 | ditch, you go to a grassy area behind a fence? | 12:03:17 |
| 15 | A  Right.  A little bit -- a little bit -- | 12:03:24 |
| 16 | from what I saw from the video, I was -- she took | 12:03:28 |
| 17 | me a little bit away from the ditch so she could | 12:03:31 |
| 18 | check me out and see if I was okay.  And at that | 12:03:35 |
| 19 | point is when police had walked up to the scene. | 12:03:39 |
| 20 | Q   And do you have an independent memory of | 12:03:42 |
| 21 | the events that happened in the ditch and what | 12:03:46 |
| 22 | happened after you were pulled out of the ditch, | 12:03:49 |
| 23 | or is your memory largely informed by your review | 12:03:52 |
| 24 | of video? | 12:03:56 |
| 25 | A  My memory between leaving the ditch and | 12:03:57 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    127

| | | |
|---|---|---|
| 1 | did you pull out your phone and call 911? | 12:21:52 |
| 2 | A  Ma'am, with all due respect, we had | 12:21:55 |
| 3 | people -- I had a large man at my chest walking me | 12:21:58 |
| 4 | back.  I couldn't reach to anything without that | 12:21:58 |
| 5 | probably being taken as a reason for them to start | 12:22:02 |
| 6 | pummelling on me.  No, I did not reach for | 12:22:05 |
| 7 | anything on my person.  All I did was try to get | 12:22:08 |
| 8 | myself out of that situation in one piece. | 12:22:12 |
| 9 | Q   Okay.  Do you know specifically which | 12:22:26 |
| 10 | police officers coordinated which -- with which | 12:22:29 |
| 11 | members of the pro-police crowd? | 12:22:35 |
| 12 | A  I personally do not. | 12:22:37 |
| 13 | Q   Do you know specifically when that | 12:22:39 |
| 14 | occurred? | 12:22:42 |
| 15 | A  I do not. | 12:22:42 |
| 16 | Q   Do you know how many times that occurred? | 12:22:43 |
| 17 | A  I do not. | 12:22:45 |
| 18 | Q   Do you know if that was done through words | 12:22:46 |
| 19 | or conduct? | 12:22:48 |
| 20 | A  I have no idea. | 12:22:49 |
| 21 | Q   In any of your interactions with police | 12:22:55 |
| 22 | officers, did any of them negatively comment on | 12:22:58 |
| 23 | the fact that you were appearing at the protest in | 12:23:04 |
| 24 | a non-pro-police-supportive role? | 12:23:09 |
| 25 | A  To me directly where I could hear it, no. | 12:23:13 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    128

| | | |
|---|---|---|
| 1 | Q   You would agree with me that the officers | 12:23:18 |
| 2 | were professional in their interactions with you | 12:23:21 |
| 3 | following your arrest? | 12:23:26 |
| 4 | A  I would agree that that is the case. | 12:23:28 |
| 5 | Q   Okay.  You would agree with me that police | 12:23:30 |
| 6 | officers walked you back to the area of the police | 12:23:37 |
| 7 | station from the grassy area, correct? | 12:23:40 |
| 8 | A  Yes. | 12:23:43 |
| 9 | Q   Okay.  And that's about a two-minute walk? | 12:23:44 |
| 10 | A  If you say so. | 12:23:50 |
| 11 | Q   Okay.  And during that walk, you indicate | 12:23:51 |
| 12 | I'm not going to -- I'm not going to resist | 12:23:56 |
| 13 | arrest? | 12:24:03 |
| 14 | A  Right. | 12:24:03 |
| 15 | Q   And police officers several times thanked | 12:24:04 |
| 16 | you for cooperating with them? | 12:24:07 |
| 17 | A  I mean, I don't recall if that's the case, | 12:24:11 |
| 18 | but probably. | 12:24:13 |
| 19 | Q   And you reported injuries to officers? | 12:24:15 |
| 20 | A  I did. | 12:24:18 |
| 21 | Q   Okay.  And they called you an ambulance? | 12:24:19 |
| 22 | A  They did. | 12:24:22 |
| 23 | Q   And they directed the ambulance personnel | 12:24:23 |
| 24 | to come over to where you were seated? | 12:24:26 |
| 25 | A  I was.  They did come to me, yes. | 12:24:29 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    129

| | | |
|---|---|---|
| 1 | Q   Okay.  And tell me about your conversation | 12:24:32 |
| 2 | on scene with the EMTs. | 12:24:36 |
| 3 | A   Sure.  My conversation on scene with the | 12:24:39 |
| 4 | EMTs, they were evaluating me for a concussion, | 12:24:42 |
| 5 | which I'm sure I had.  They were asking me do you | 12:24:47 |
| 6 | want to go to the ER.  And my thoughts on that was | 12:24:51 |
| 7 | I probably should, but also I didn't want to be in | 12:24:55 |
| 8 | jail till Monday, so I said no. | 12:25:01 |
| 9 | Q   I'm not sure I understand that.  What was | 12:25:09 |
| 10 | your thought process in terms of if you went to | 12:25:11 |
| 11 | the ER, you'd be in jail till Monday? | 12:25:16 |
| 12 | A   Well, it was a Saturday.  I figured if I | 12:25:19 |
| 13 | went to the ER, that I'm going to spend Sunday at | 12:25:23 |
| 14 | the jail until I can get the bondsman on Monday to | 12:25:27 |
| 15 | get out. | 12:25:30 |
| 16 | Q   Okay.  Did any of the EMTs you talked to | 12:25:31 |
| 17 | recommend that you needed to go to the ER? | 12:25:35 |
| 18 | A   They didn't insist that I needed to, they | 12:25:38 |
| 19 | did recommend it. | 12:25:43 |
| 20 | Q   Okay.  And after you met with the EMTs, | 12:25:45 |
| 21 | they cleared you? | 12:25:48 |
| 22 | A   I don't know what that means. | 12:25:51 |
| 23 | Q   After you spoke with the EMTs, did they | 12:25:52 |
| 24 | perform -- I guess did the EMTs perform any sort | 12:25:57 |
| 25 | of like medical tests on you in their checkup on | 12:26:03 |

Transcript of Michael Piper Townley
Conducted on September 19, 2023                                    130

| | | |
|---|---|---|
| 1 | scene? | 12:26:07 |
| 2 | A   Yeah.  I mean, they -- they, you know, | 12:26:08 |
| 3 | checked pupil dilation and some, you know, basic | 12:26:11 |
| 4 | head trauma checks -- | 12:26:17 |
| 5 | Q   Okay. | 12:26:19 |
| 6 | A   -- but no, I mean, it wasn't like an | 12:26:20 |
| 7 | extensive examination. | 12:26:25 |
| 8 | Q   Okay.  And they recommend but do not | 12:26:26 |
| 9 | insist that you get further medical treatment? | 12:26:29 |
| 10 | A   Yes. | 12:26:32 |
| 11 | Q   And then they leave? | 12:26:32 |
| 12 | A   That's my understanding. | 12:26:34 |
| 13 | Q   Okay.  Do you recall asking the officers | 12:26:35 |
| 14 | for water? | 12:26:38 |
| 15 | A   I asked the officer for water. | 12:26:40 |
| 16 | Q   And they gave you water? | 12:26:43 |
| 17 | A   They gave me my water, yes. | 12:26:45 |
| 18 | Q   And they even gave you a recommendation | 12:26:48 |
| 19 | that if you tilted your head up, it would be more | 12:26:53 |
| 20 | helpful given your hands were in the handcuffs, | 12:26:56 |
| 21 | correct? | 12:27:02 |
| 22 | A   I think so.  I don't -- | 12:27:02 |
| 23 | Q   And do you recall if the officers | 12:27:04 |
| 24 | specifically directed you to a place with shade | 12:27:06 |
| 25 | because they were following your indication that | 12:27:10 |

PLANET DEPOS
888.433.3767 | WWW.PLANETDEPOS.COM

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    131

| | | |
|---|---|---|
| 1 | you were feeling faint? | 12:27:13 |
| 2 | A  I don't recall.  But -- yeah, I don't | 12:27:15 |
| 3 | recall.  I know we were in a back -- they brought | 12:27:23 |
| 4 | me to like a -- a parking lot area, like a chain | 12:27:28 |
| 5 | linked off parking lot area outside the police | 12:27:33 |
| 6 | station.  I do think that I was in a shaded area. | 12:27:36 |
| 7 | I wasn't cooking in the sun at that point. | 12:27:39 |
| 8 | Q  And you informed officers of the fact of | 12:27:41 |
| 9 | your transition, and they were respectful of that. | 12:27:45 |
| 10 | A  Yes, the officers that I interacted with | 12:27:48 |
| 11 | post my arrest were respectful to that. | 12:27:52 |
| 12 | Q  Your understanding is that you were | 12:27:56 |
| 13 | charged with one criminal offense of disorderly | 12:27:58 |
| 14 | conduct, correct? | 12:28:03 |
| 15 | A  I -- I understand that that is what I was | 12:28:04 |
| 16 | charged with, yes. | 12:28:09 |
| 17 | Q  Okay.  No other charges? | 12:28:10 |
| 18 | A  Correct. | 12:28:12 |
| 19 | Q  And is it your understanding that | 12:28:13 |
| 20 | disorderly conduct is a misdemeanor offense? | 12:28:15 |
| 21 | A  Yes. | 12:28:23 |
| 22 | Q  So following the officers kind of guiding | 12:28:24 |
| 23 | you to the shaded area where they search your | 12:28:27 |
| 24 | person, right? | 12:28:32 |
| 25 | A  Yes. | 12:28:32 |

PLANET DEPOS
888.433.3767 | WWW.PLANETDEPOS.COM

Transcript of Michael Piper Townley
Conducted on September 19, 2023                    135

1      Q    And what happened with your criminal          12:32:20

2    charge?                                               12:32:23

3      A    The charges were dismissed.                    12:32:23

4      Q    Were they dismissed with a payment of          12:32:27

5    fines or any conditions, or is it your               12:32:30

6    understanding they were dismissed outright?          12:32:35

7      A    My understanding is they were dismissed        12:32:37

8    outright.                                            12:32:42

9      Q    How many times did you have to go to           12:32:43

10   court?                                               12:32:44

11     A    I think I personally had to appear once,       12:32:45

12   but I'm not sure how many times Milo -- Mr. Schwab   12:32:52

13   may have presented on my behalf.                     12:32:56

14     Q    And the one time you went, do you have an      12:33:00

15   understanding for what event that was?  Like were    12:33:01

16   you being arraigned?                                 12:33:05

17     A    I do not.  I don't recall.                     12:33:06

18     Q    At the time that you went to court             12:33:08

19   regarding your criminal matter, was it close in      12:33:13

20   time to your arrest?                                 12:33:17

21     A    I mean, it was within -- had to have been      12:33:18

22   within a month or two.                               12:33:22

23     Q    And did counsel in this case, Milo Schwab,     12:33:26

24   also represent you in your criminal matter?          12:33:32

25     A    Yes.                                           12:33:35